

ATTORNEYS AT LAW

101 California
5th floor
San Francisco, CA
94111-5800
MAIN 415 693-2000
FAX 415 693-2222

www.cooley.com

Taxpayer ID Number
94-1140085

Palo Alto, CA

San Diego, CA

Los Angeles, CA

Broomfield, CO

Seattle, WA

New York, NY

Reston, VA

Washington, DC

Boston, MA

Shanghai, P. R. China

London, United Kingdom

February 28, 2017

Robert W. Keats
Decker College, Inc., Debtor
Keats & Schwietz, PLLC
P.O. Box 221377
Louisville, KY 40252

**Invoice Number: 1730349**
CL 01 17604

0519664-MAIN

*For services rendered through January 31, 2017*

| | | |
|---|---|---|
| Fees . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .$ | | 43,631.50 |
| Chargeable costs and disbursements . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .$ | | 325.20 |
| **Total Due on Current Invoice** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .$ | | **43,956.70** |



**519664-101**
**General**
  **DL19664.0001**

**For services rendered through January 31, 2017 :**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 01/05/17 | David E. Mills | Preparation for hearing | 1.20 | 1,248.00 |
| 01/13/17 | David E. Mills | Email exchange with AUSA Bell and work on scheduling | .60 | 624.00 |
| 01/18/17 | David E. Mills | Review motion to amend proof of claim and amended proof of claim; work on strategy re same; review backgrounds of potential mediators; review court orders | 2.10 | 2,184.00 |
| 01/18/17 | Jay Vaughan | Work on recovery inquiry | .20 | 186.00 |
| 01/18/17 | Jay Vaughan | Work on modified ED request for reimbursement | .30 | 279.00 |
| 01/19/17 | Marjorie Arrington | Review proof of claim notice and institutional data | 1.20 | 636.00 |
| 01/19/17 | David E. Mills | Telephone conference with client re motion to amend proof of claim and strategy; review additional court orders | .90 | 936.00 |
| 01/20/17 | David E. Mills | Review new court orders re scheduling | .30 | 312.00 |
| 01/20/17 | Jay R. Indyke | Review ED's motion to amend proof of claim and email re same | .40 | 472.00 |
| 01/21/17 | David E. Mills | Review new court orders re scheduling | .30 | 312.00 |
| 01/23/17 | Robert B. Winning | Review amended ED proof of claim | .60 | 501.00 |
| 01/23/17 | Michael B. Goldstein | Emails, discussion re opposition to amended proof of claim | .50 | 647.50 |
| 01/23/17 | David E. Mills | Review orders; work on strategy re opposition to government's motion to amend POC | 1.80 | 1,872.00 |
| 01/24/17 | Robert B. Winning | Analysis of amended claim and objections thereto | 1.40 | 1,169.00 |
| 01/24/17 | Michael B. Goldstein | Emails, conference re issues arising from ED amended proof of claim. | .50 | 647.50 |

# Cooley

**Invoice Number: 1730349**
CL 01 17604

**519664-101**
**General**
**DL19664.0001**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 01/25/17 | Michael B. Goldstein | Conference re ED amended proof of claim; telephone meeting re same | .60 | 777.00 |
| 01/25/17 | David E. Mills | Work on issues re mediation; work on arguments to oppose motion to amend POC | .80 | 832.00 |
| 01/26/17 | Melissa H. Boyd | Emails re objecting to ED's proof of claim; review proof of claim; research re priority deposit claims under B. Code 507(a)(7) | 4.40 | 3,234.00 |
| 01/27/17 | Robert B. Winning | Prepare for and attend meeting re objection to ED amended proof of claim | .90 | 751.50 |
| 01/27/17 | David E. Mills | Telephone conference re opposition to motion to amend POC; work on research issues; review Weld statement to press | 2.30 | 2,392.00 |
| 01/27/17 | Jay Vaughan | Work on program review developments and requests to amend proof of claim | .90 | 837.00 |
| 01/27/17 | Jay R. Indyke | Consultation re addressing ED motion to amend claim | .40 | 472.00 |
| 01/27/17 | Jay R. Indyke | Telephone call re amended proof of claim | .40 | 472.00 |
| 01/28/17 | Michael B. Goldstein | Review materials and emails with client re ED deception issues | .40 | 518.00 |
| 01/30/17 | Naomi Harralson May | Discuss response to motion to amend proof of claim; review prior filings re same | 1.50 | 1,005.00 |
| 01/30/17 | David E. Mills | Work on opposition to motion to amend POC | 1.70 | 1,768.00 |
| 01/30/17 | Melissa H. Boyd | Research re amending claims in 6th Circuit; draft objection to ED's motion to amend | 3.90 | 2,866.50 |
| 01/31/17 | Melissa H. Boyd | Review original ED proof of claim and bar date notice; draft objection to amended claim | 6.40 | 4,704.00 |

**Total Fees**                                                    **$32,655.00**

# Cooley

**Invoice Number: 1730349**
CL 01 17604

**519664-101**
**General**
  **DL19664.0001**

**Fee Summary:**

| Timekeeper | Type | Rate | Hours | Total |
|---|---|---|---|---|
| Marjorie Arrington | Practice Group Professional | 530 | 1.20 | 636.00 |
| David E. Mills | Partner | 1040 | 12.00 | 12,480.00 |
| Jay Vaughan | Partner | 930 | 1.40 | 1,302.00 |
| Jay R. Indyke | Partner | 1180 | 1.20 | 1,416.00 |
| Michael B. Goldstein | Senior Counsel | 1295 | 2.00 | 2,590.00 |
| Robert B. Winning | Associate | 835 | 2.90 | 2,421.50 |
| Naomi Harralson May | Associate | 670 | 1.50 | 1,005.00 |
| Melissa H. Boyd | Associate | 735 | 14.70 | 10,804.50 |

**For costs and disbursements recorded through January 31, 2017 :**

| | |
|---|---|
| Research Database / Document Retrieval | 21.10 |
| **Total Costs** | **$21.10** |
| **Matter Total** | **$32,676.10** |

# Cooley

**Invoice Number: 1730349**
CL 01 17604

**519664-201**
**COE Litigation**
**DL19664.0002**

**For services rendered through January 31, 2017 :**

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 01/04/17 | David E. Mills | Review filings and prepare for hearing; work on mediation process and strategy | 1.30 | 1,352.00 |
| 01/05/17 | Michael B. Goldstein | Preparation for and participate in telephone hearing; follow-up conference call re same | 2.10 | 2,719.50 |
| 01/06/17 | David E. Mills | Work on mediation issues | .30 | 312.00 |
| 01/17/17 | David E. Mills | Review email from opposing counsel for COE re mediation selections; work on mediator recommendations | .80 | 832.00 |
| 01/27/17 | Michael B. Goldstein | Prepare for and participate in telephone conference re litigation | 1.10 | 1,424.50 |
| 01/27/17 | Melissa H. Boyd | Telephone calls re objecting to ED's motion to amend their claim; research priority customer deposit claims and amending proofs of claim | 5.90 | 4,336.50 |

**Total Fees**      **$10,976.50**

**Fee Summary:**

| Timekeeper | Type | Rate | Hours | Total |
|---|---|---|---|---|
| David E. Mills | Partner | 1040 | 2.40 | 2,496.00 |
| Michael B. Goldstein | Senior Counsel | 1295 | 3.20 | 4,144.00 |
| Melissa H. Boyd | Associate | 735 | 5.90 | 4,336.50 |

**For costs and disbursements recorded through January 31, 2017 :**

Research Database / Document Retrieval      304.10

**Total Costs**      **$304.10**

# Cooley

**Invoice Number:  1730349**
CL 01 17604

**519664-201**
**COE Litigation**
  **DL19664.0002**

**Matter Total**                                             $11,280.60

**Total Due on All Matters**                                 $43,956.70



ATTORNEYS AT LAW

101 California
5th floor
San Francisco, CA
94111-5800
MAIN 415 693-2000
FAX  415 693-2222

www.cooley.com

Taxpayer ID Number
94-1140085

Palo Alto, CA

San Diego, CA

Los Angeles, CA

Broomfield, CO

Seattle, WA

New York, NY

Reston, VA

Washington, DC

Boston, MA

Shanghai, P. R. China

London, United Kingdom

February 28, 2017

Robert W. Keats
Decker College, Inc., Debtor
Keats & Schwietz, PLLC
P.O. Box 221377
Louisville, KY 40252

**Invoice Number:  1730349**
CL 01 17604

# REMITTANCE ADVICE

### Please include this Remittance Advice with your payment

**For current services rendered through 1/31/2017-Invoice No. 1730349:**

| Client-Matter | | Fees | Costs | Total |
|---|---|---|---|---|
| 519664-101 | General | 32,655.00 | 21.10 | 32,676.10 |
| 519664-201 | COE Litigation | 10,976.50 | 304.10 | 11,280.60 |

**Total Due on Current Invoice** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **$**     **43,956.70**

**Cooley LLP**
101 California Street, 5th floor
San Francisco, CA 94111-5800

Tax ID# 94-1140085

**Payment may be made by wire transfer or ACH:**
Wells Fargo Bank - San Francisco, CA 94104
Account # 4129155206  ABA Routing # 121000248  Swift # WFBIUS6S
**When making electronic payments please provide invoice number(s)
and send remittance advice to AR@cooley.com**

Invoices are due and payable upon receipt. Any unpaid balance after 30 days may
accrue late charges.



ATTORNEYS AT LAW

101 California
5th floor
San Francisco, CA
94111-5800
MAIN 415 693-2000
FAX 415 693-2222

www.cooley.com

Taxpayer ID Number
94-1140085

Palo Alto, CA

San Diego, CA

Los Angeles, CA

Broomfield, CO

Seattle, WA

New York, NY

Reston, VA

Washington, DC

Boston, MA

Shanghai, P. R. China

London, United Kingdom

March 31, 2017

Robert W. Keats
Decker College, Inc., Debtor
Keats & Schwietz, PLLC
P.O. Box 221377
Louisville,  KY  40252

**Invoice Number:  1740711**
CL 01 17604

0519664-MAIN

*For services rendered through February 28, 2017*

Fees . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .$        105,428.00

Chargeable costs and disbursements . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .$             180.88

**Total Due on Current Invoice** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .$      **105,608.88**

# Cooley

Invoice Number:  1740711
CL 01 17604

**519664-101**
**General**
 **DL19664.0001**

**For services rendered through February 28, 2017 :**

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 02/02/17 | Melissa H. Boyd | Emails re editing objection to ED's amendment motion; review original proof of claim; edit objection per R. Winning review; case law research re amending claims; review administrative ruling | 8.30 | 6,100.50 |
| 02/03/17 | Naomi Harralson May | Review bankruptcy court filings re ED proof of claim; research arguments re unsecured priority claim and correspondence re same | 1.50 | 1,005.00 |
| 02/03/17 | David E. Mills | Work on opposition to motion to amend POC | 1.20 | 1,248.00 |
| 02/03/17 | Jay Vaughan | Work on priority of claims inquiry and review materials re same | .30 | 279.00 |
| 02/03/17 | Melissa H. Boyd | Emails re edits to ED objection; research re equitable test for amending claims; edit objection to ED claim amendment | 2.40 | 1,764.00 |
| 02/05/17 | Naomi Harralson May | Analyze original and amended proof of claim to determine source of unsecured priority amount | 1.40 | 938.00 |
| 02/05/17 | David E. Mills | Analysis of Findings and work on opposition to motion to amend POC | 1.30 | 1,352.00 |
| 02/06/17 | Marjorie Arrington | Work on information re proof of claim | 5.00 | 2,650.00 |
| 02/06/17 | Blain B. Butner | Work on issues re lack of specificity provided in ED claim and options for responding to same | .40 | 412.00 |
| 02/06/17 | Naomi Harralson May | Analyze bankruptcy court and administrative record relevant to ED amended proof of claim and draft summary re same; review and draft revisions to objection to ED's motion to amend proof of claim; research burdens in program review and audit contexts; draft summary of data and calculation requests to ED | 7.60 | 5,092.00 |
| 02/06/17 | Jay Vaughan | Work on amended proof of claim | 3.10 | 2,883.00 |

# Cooley

**519664-101**
**General**
**DL19664.0001**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 02/06/17 | Melissa H. Boyd | Review edits to objection to ED claim; review cases and respond to questions emails re additional review and collaboration to finalize objection; telephone call re response to motion to amend; emails re same | 1.90 | 1,396.50 |
| 02/07/17 | Marjorie Arrington | Work on supporting data re ED proof of claim | 4.10 | 2,173.00 |
| 02/07/17 | Blain B. Butner | Work on issues re lack of specificity in ED proof of claim; review ED regulations re same | .50 | 515.00 |
| 02/07/17 | Naomi Harralson May | Research, discuss, and correspondence re cost of funds liability; draft revisions to information requests for AUSA; analyze FPRD with respect to liability amounts asserted and compare to amended proof of claim; draft revisions to objection to ED's motion for amended proof of claim | 8.80 | 5,896.00 |
| 02/07/17 | Jay Vaughan | Work on liability calculation inquiries | .40 | 372.00 |
| 02/07/17 | Joseph A. Mensah | Research cost-of-funds calculations | 2.20 | 935.00 |
| 02/07/17 | Nicole B. Carroll | Research program reviews with cost-of-funds findings | 1.80 | 432.00 |
| 02/07/17 | Jay R. Indyke | Review draft objection to ED motion to amend claim and note comments | .40 | 472.00 |
| 02/09/17 | Marjorie Arrington | Review proof of claim data; work on same | 4.50 | 2,385.00 |
| 02/09/17 | Naomi Harralson May | Correspondence re questions to AUSA re data and calculations supporting liability in amended proof of claim; research and draft revisions to objection to amended proof of claim | 2.00 | 1,340.00 |
| 02/09/17 | Jay Vaughan | Work on motion objecting to request to amend POC | 1.90 | 1,767.00 |
| 02/09/17 | Melissa H. Boyd | Emails re editing objection; review chart comparing original and amended ED claims; review proposed changes and additions to objection; review claims; emails re proposed changes to objection | 1.70 | 1,249.50 |

# Cooley

**519664-101**
**General**
**DL19664.0001**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 02/10/17 | Michael B. Goldstein | Email exchange re forthcoming hearing and issues re documentation review | .40 | 518.00 |
| 02/10/17 | Jay R. Indyke | Review email with comparison chart on ED original and circulated POC's | .20 | 236.00 |
| 02/13/17 | Marjorie Arrington | Analyze proof of claim materials; work on same | 4.50 | 2,385.00 |
| 02/13/17 | Naomi Harralson May | Analyze questions from M. Boyd re draft objection to ED proof of claim and respond to same | .40 | 268.00 |
| 02/13/17 | David E. Mills | Email exchange with AUSA Bell and work on scheduling | .60 | 624.00 |
| 02/13/17 | Melissa H. Boyd | Emails re editing objection to ED motion to amend | .30 | 220.50 |
| 02/15/17 | Naomi Harralson May | Review comments re briefing opposing ED motion to amend proof of claim; analyze and draft responses to questions and discuss with M. Boyd; work on revisions to briefing | 1.90 | 1,273.00 |
| 02/15/17 | Melissa H. Boyd | Emails and call re ED's motion to amend | .60 | 441.00 |
| 02/17/17 | Naomi Harralson May | Draft revisions to opposition to ED motion to amend proof of claim; research and review record for same | 4.50 | 3,015.00 |
| 02/17/17 | Melissa H. Boyd | Telephone call re drafting discussion of contingent claims for objection to ED amendment motion; research and draft section for objection | 4.50 | 3,307.50 |
| 02/18/17 | Naomi Harralson May | Review and edit draft of opposition to ED motion to amend proof of claim; send to reviewers for feedback | .50 | 335.00 |
| 02/20/17 | Michael B. Goldstein | Email exchange re objection to ED POC | .40 | 518.00 |
| 02/20/17 | Naomi Harralson May | Review questions and feedback re opposition to ED motion to amend proof of claim; correspondence re same | .50 | 335.00 |
| 02/20/17 | Jay R. Indyke | Review comments re opposition papers to ED late-filed claim motion | .20 | 236.00 |

# Cooley

Invoice Number: 1740711
CL 01 17604

**519664-101**
**General**
**DL19664.0001**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 02/20/17 | Jay R. Indyke | Review current draft of opposition to ED motion to amend claim | .30 | 354.00 |
| 02/21/17 | Michael B. Goldstein | Email exchanges and conference re POC issues | .60 | 777.00 |
| 02/21/17 | Naomi Harralson May | Review and incorporate feedback into opposition to ED motion to amend proof of claim; research and draft additions to same | 4.50 | 3,015.00 |
| 02/21/17 | David E. Mills | Work on opposition to motion to amend POC | 3.20 | 3,328.00 |
| 02/21/17 | Jay Vaughan | Work on CSD request | .30 | 279.00 |
| 02/21/17 | Melissa H. Boyd | Emails re editing opposition to ED amendment motion; reviewing current version of opposition; provide edits re same | 1.70 | 1,249.50 |
| 02/22/17 | Michael B. Goldstein | Final review of opposition to ED amended POC | .50 | 647.50 |
| 02/22/17 | Naomi Harralson May | Review and finalize draft of opposition to ED motion to amend proof of claim | 1.10 | 737.00 |
| 02/22/17 | David E. Mills | Work on opposition to motion to amend; exchange email with AUSA Bell | 3.60 | 3,744.00 |
| 02/22/17 | Melissa H. Boyd | Emails re editing opposition to ED amendment motion; review case law; research re standard for filing unliquidated claims in 6th circuit; emails re and with insert for opposition | 3.50 | 2,572.50 |
| 02/23/17 | Michael B. Goldstein | Email exchange re ED amended POC; review objections re same | .70 | 906.50 |
| 02/23/17 | David E. Mills | Work on opposition to motion to amend POC; telephone conference with R. Keats; telephone conference with AUSA K. Bell | 2.90 | 3,016.00 |
| 02/23/17 | Jay Vaughan | Review latest objection of POC by former shareholders | .10 | 93.00 |
| 02/23/17 | Nicole B. Carroll | Review new filing in bankruptcy case | .10 | 24.00 |
| 02/24/17 | David E. Mills | Review objections filing to amended POC; review email and calculations from FSA; work on protective order; work on strategy re same | 2.50 | 2,600.00 |

# Cooley

**519664-101**
**General**
   **DL19664.0001**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 02/27/17 | Marjorie Arrington | Review data received from DOJ to support amended proof of claim | 4.50 | 2,385.00 |
| 02/27/17 | Michael B. Goldstein | Email exchange re pending proceeding re ED revised POC | .40 | 518.00 |
| 02/27/17 | Naomi Harralson May | Review data and correspondence from AUSA and re proof of claim hearing and briefing schedule; correspondence re calculations for ED amended proof of claim; research and correspondence re bankruptcy court docket issues | 1.20 | 804.00 |
| 02/27/17 | David E. Mills | Review and revise stipulated protective order; work on plan for hearing | 1.10 | 1,144.00 |
| 02/27/17 | Alyssa T Saunders | Analyze stipulated protective order; communication re same | .70 | 595.00 |
| 02/27/17 | Jay Vaughan | Work on ED calculations for POC | 1.20 | 1,116.00 |
| 02/28/17 | Marjorie Arrington | Review data received from DOJ to support amended proof of claim | 6.00 | 3,180.00 |

**Total Fees**                                                      **$89,453.50**

**Fee Summary:**

| Timekeeper | Type | Rate | Hours | Total |
|------------|------|------|-------|-------|
| David E. Mills | Partner | 1040 | 16.40 | 17,056.00 |
| Jay Vaughan | Partner | 930 | 7.30 | 6,789.00 |
| Jay R. Indyke | Partner | 1180 | 1.10 | 1,298.00 |
| Blain B. Butner | Senior Counsel | 1030 | .90 | 927.00 |
| Michael B. Goldstein | Senior Counsel | 1295 | 3.00 | 3,885.00 |
| Naomi Harralson May | Associate | 670 | 35.90 | 24,053.00 |
| Alyssa T Saunders | Associate | 850 | .70 | 595.00 |
| Joseph A. Mensah | Associate | 425 | 2.20 | 935.00 |
| Melissa H. Boyd | Associate | 735 | 24.90 | 18,301.50 |
| Nicole B. Carroll | Paralegal | 240 | 1.90 | 456.00 |
| Marjorie Arrington | Practice Group Professional | 530 | 28.60 | 15,158.00 |

# Cooley

Page    7

**Invoice Number: 1740711**
CL 01 17604

**519664-101**
**General**
  **DL19664.0001**

**For costs and disbursements recorded through February 28, 2017 :**

| | |
|---|---:|
| Audio/Video Conferencing Services | 1.78 |
| Reproduction of Documents | 14.20 |
| **Total Costs** | **$15.98** |
| **Matter Total** | **$89,469.48** |

# Cooley

**Invoice Number:  1740711**
CL 01 17604

**519664-201**
**COE Litigation**
    **DL19664.0002**

**For services rendered through February 28, 2017 :**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 02/02/17 | Robert B. Winning | Revise objection to Department of Education motion to amend its proof of claim | 2.10 | 1,753.50 |
| 02/03/17 | Robert B. Winning | Revise objection to Department of Education's motion to amend proof of claim | 1.80 | 1,503.00 |
| 02/05/17 | Robert B. Winning | Further revision of objection to Department of Education motion to amend proof of claim | 2.80 | 2,338.00 |
| 02/06/17 | Robert B. Winning | Revise objection to DoE motion to amend proof of claim and related calls and correspondence | 1.80 | 1,503.00 |
| 02/06/17 | Michael B. Goldstein | Email exchanges and conferences re mediation issues | .70 | 906.50 |
| 02/07/17 | Michael B. Goldstein | Conference and emails re mediation planning | .50 | 647.50 |
| 02/08/17 | Michael B. Goldstein | Preparation for and telephone conference re pending mediation effort | 1.20 | 1,554.00 |
| 02/08/17 | Jay Vaughan | Work on litigation and mediation strategies | 1.30 | 1,209.00 |
| 02/09/17 | Robert B. Winning | Review revised objection to DoE motion to amend claim | .80 | 668.00 |
| 02/13/17 | Michael B. Goldstein | Conferences and emails re mediation with COE | .80 | 1,036.00 |
| 02/19/17 | Robert B. Winning | Review revised objection to DoE motion to amend proof of claim and related correspondence | 1.60 | 1,336.00 |
| 02/20/17 | Robert B. Winning | Further research and correspondence re: objection to DoE motion to amend proof of claim | 1.20 | 1,002.00 |
| 02/21/17 | Michael B. Goldstein | Email exchange re mediation | .40 | 518.00 |

**Total Fees**                                                                              **$15,974.50**

# Cooley

**Invoice Number: 1740711**
CL 01 17604

**519664-201**
**COE Litigation**
  **DL19664.0002**

**Fee Summary:**

| Timekeeper | Type | Rate | Hours | Total |
|---|---|---|---|---|
| Jay Vaughan | Partner | 930 | 1.30 | 1,209.00 |
| Michael B. Goldstein | Senior Counsel | 1295 | 3.60 | 4,662.00 |
| Robert B. Winning | Associate | 835 | 12.10 | 10,103.50 |

**For costs and disbursements recorded through February 28, 2017 :**

| | |
|---|---|
| Research Database / Document Retrieval | 164.90 |
| **Total Costs** | **$164.90** |
| **Matter Total** | **$16,139.40** |
| **Total Due on All Matters** | **$105,608.88** |



ATTORNEYS AT LAW

101 California
5th floor
San Francisco, CA
94111-5800
MAIN 415 693-2000
FAX 415 693-2222

www.cooley.com

Taxpayer ID Number
94-1140085

Palo Alto, CA

San Diego, CA

Los Angeles, CA

Broomfield, CO

Seattle, WA

New York, NY

Reston, VA

Washington, DC

Boston, MA

Shanghai, P. R. China

London, United Kingdom

March 31, 2017

Robert W. Keats
Decker College, Inc., Debtor
Keats & Schwietz, PLLC
P.O. Box 221377
Louisville, KY 40252

**Invoice Number: 1740711**
CL 01 17604

# R E M I T T A N C E   A D V I C E

### Please include this Remittance Advice with your payment

**For current services rendered through 2/28/2017-Invoice No. 1740711:**

| Client-Matter | | Fees | Costs | Total |
|---|---|---|---|---|
| 519664-101 | General | 89,453.50 | 15.98 | 89,469.48 |
| 519664-201 | COE Litigation | 15,974.50 | 164.90 | 16,139.40 |

**Total Due on Current Invoice** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $     **105,608.88**

### Cooley LLP
101 California Street, 5th floor
San Francisco, CA 94111-5800

Tax ID# 94-1140085

**Payment may be made by wire transfer or ACH:**
Wells Fargo Bank - San Francisco, CA 94104
Account # 4129155206  ABA Routing # 121000248  Swift # WFBIUS6S
**When making electronic payments please provide invoice number(s)
and send remittance advice to AR@cooley.com**

Invoices are due and payable upon receipt. Any unpaid balance after 30 days may
accrue late charges.



ATTORNEYS AT LAW

101 California
5th floor
San Francisco, CA
94111-5800
MAIN 415 693-2000
FAX  415 693-2222

www.cooley.com

Taxpayer ID Number
94-1140085

Palo Alto, CA
San Diego, CA
Los Angeles, CA
Broomfield, CO
Seattle, WA
New York, NY
Reston, VA
Washington, DC
Boston, MA
Shanghai, P. R. China
London, United Kingdom

April 19, 2017

Robert W. Keats
Decker College, Inc., Debtor
Keats & Schwietz, PLLC
P.O. Box 221377
Louisville,  KY  40252

**Invoice Number:  1746072**
CL 01 17604

0519664-MAIN

*For services rendered through March 31, 2017*

| | | |
|---|---|---|
| Fees . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .$ | | 143,284.50 |
| Chargeable costs and disbursements . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .$ | | 284.17 |
| **Total Due on Current Invoice** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .$ | | **143,568.67** |

# Cooley

**Invoice Number: 1746072**
CL 01 17604

**519664-101**
**General**
**DL19664.0001**

**For services rendered through March 31, 2017 :**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03/01/17 | Marjorie Arrington | Review proof of claim and liabilities data re closed school discharge and unpaid Title IV funds | 4.50 | 2,385.00 |
| 03/01/17 | David E. Mills | Work on analysis of claims and ED's explanation of calculations from FPRD; prepare for hearing; exchange emails with AUSAs re protective order, schedule and briefing on the merits; work on protective order | 3.10 | 3,224.00 |
| 03/01/17 | Jay Vaughan | Work on ED calculations and review same | 2.20 | 2,046.00 |
| 03/02/17 | Marjorie Arrington | Review data re proof of claim and liabilities | 5.00 | 2,650.00 |
| 03/02/17 | David E. Mills | Work on settlement strategy; prepare for and attend conference all hearing before Judge Fulton; telephone conference with AUSA re schedule and various issues re trial or possible settlement process; work on mediation issues re COE | 3.90 | 4,056.00 |
| 03/02/17 | Jay Vaughan | Work on POC request and review materials re same | 2.00 | 1,860.00 |
| 03/03/17 | Marjorie Arrington | Review data re proof of claim and liabilities | 3.00 | 1,590.00 |
| 03/03/17 | David E. Mills | Work on strategy re AUSAs' positions and possible trial; work on mediation issues | 1.80 | 1,872.00 |
| 03/03/17 | Jay Vaughan | Work on requests for reimbursement and review materials re same | 3.40 | 3,162.00 |
| 03/06/17 | Marjorie Arrington | Review data re proof of claim and liabilities | 3.00 | 1,590.00 |
| 03/06/17 | David E. Mills | Work on opposition to motion to amend POC; work on strategy; telephone conference re strategy for settlement discussions, mediation, document review and reimbursements; email to client re same | 2.70 | 2,808.00 |
| 03/06/17 | Jay Vaughan | Work on reimbursement requests and status re same | 2.90 | 2,697.00 |

# Cooley

Invoice Number: 1746072
CL 01 17604

**519664-101**
**General**
**DL19664.0001**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03/07/17 | Marjorie Arrington | Review categories of funds due client from ED | .80 | 424.00 |
| 03/07/17 | Naomi Harralson May | Analyze and discuss data from Woodcox summary of receivables due to Decker estate | .70 | 469.00 |
| 03/07/17 | David E. Mills | Telephone conference with R. Keats re developments and strategy; prepare substantive email re AUSA for client review; work on fact development and how to review documents for reimbursement submissions | 3.10 | 3,224.00 |
| 03/07/17 | Jay Vaughan | Work on reimbursement request and review materials re same | 3.40 | 3,162.00 |
| 03/08/17 | Naomi Harralson May | Review correspondence with AUSA; research closed school loan discharge eligibility question and correspondence re same | .50 | 335.00 |
| 03/08/17 | David E. Mills | Revise and send substantive email to AUSA re calculations and open questions; work on substantive issues re damages | 2.10 | 2,184.00 |
| 03/08/17 | Jay Vaughan | Work on request for reimbursement and mediation preparations | 2.70 | 2,511.00 |
| 03/09/17 | Marjorie Arrington | Review HCM2 file submission re liabilities | 3.50 | 1,855.00 |
| 03/09/17 | Naomi Harralson May | Research data and information re unfiled reimbursement requests | 1.30 | 871.00 |
| 03/09/17 | David E. Mills | Review AUSA email and send to client for discussion; work on analysis of change of position by AUSA; work on strategy | 2.70 | 2,808.00 |
| 03/09/17 | Alyssa T Saunders | Strategize re filing an adversary proceeding | .30 | 255.00 |
| 03/09/17 | Jay Vaughan | Work on reimbursement request and COE litigation | 2.40 | 2,232.00 |
| 03/10/17 | Rebecca Flake | Research audit guide language re sampling and extrapolation to determine liability | 1.00 | 530.00 |
| 03/10/17 | Naomi Harralson May | Work on and discuss analysis of reimbursement requests | .60 | 402.00 |

# Cooley

**Invoice Number: 1746072**
CL 01 17604

519664-101
General
DL19664.0001

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03/10/17 | David E. Mills | Telephone conference with J. Woodcox, B. Weld and others re document preparation for reimbursement requests; work on overall strategy re same; email to client with strategy recommendations | 1.90 | 1,976.00 |
| 03/10/17 | Jay Vaughan | Work on file review inquiries and participate in conference call re same | 3.20 | 2,976.00 |
| 03/13/17 | Marjorie Arrington | Analyze content of worksheets and order of preparation re same | .30 | 159.00 |
| 03/13/17 | Michael B. Goldstein | Emails, review materials re mediation | .60 | 777.00 |
| 03/13/17 | Naomi Harralson May | Research and analyze records re refunds and reimbursement requests | 2.20 | 1,474.00 |
| 03/13/17 | David E. Mills | Help prepare for mediation and settlement discussions; review Goldman report | .80 | 832.00 |
| 03/13/17 | Jay Vaughan | Work on reimbursement requests | .10 | 93.00 |
| 03/14/17 | Naomi Harralson May | Analyze records re reimbursement requests and related refunds; draft spreadsheet with data re same | 4.30 | 2,881.00 |
| 03/14/17 | David E. Mills | Conference calls re strategy | 1.10 | 1,144.00 |
| 03/14/17 | Alyssa T Saunders | Telephone call re strategy for evidentiary hearing and review of estate's boxes | .70 | 595.00 |
| 03/14/17 | Jay Vaughan | Work on reimbursement amounts and litigation updates; participate in conference call re same | 1.20 | 1,116.00 |
| 03/15/17 | Naomi Harralson May | Review correspondence re reimbursement request estimates; analyze and draft summary of reimbursement request data | 1.00 | 670.00 |
| 03/15/17 | David E. Mills | Email exchange re documents; work on strategy re reimbursement requests | 1.50 | 1,560.00 |
| 03/15/17 | Jay Vaughan | Work on request for reimbursement | 4.20 | 3,906.00 |
| 03/16/17 | David E. Mills | Email exchange with AUSA re disclosures, settlement and discovery | .50 | 520.00 |
| 03/16/17 | Jay Vaughan | Work on reimbursement requests | 1.80 | 1,674.00 |

# Cooley

**Invoice Number: 1746072**
CL 01 17604

519664-101
**General**
   **DL19664.0001**

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 03/17/17 | Naomi Harralson May | Analyze correspondence re refunds; work on data catalog | .70 | 469.00 |
| 03/17/17 | Jay Vaughan | Review materials re reimbursement requests and estimates of liability | .90 | 837.00 |
| 03/19/17 | Jay R. Indyke | Respond to question re judgment against US government and appropriate interest rate | .20 | 236.00 |
| 03/23/17 | Naomi Harralson May | Analyze spreadsheets and correspondence; draft data catalog and refund summary re same | 4.70 | 3,149.00 |
| 03/24/17 | Naomi Harralson May | Analyze correspondence and data to determine refund amounts; draft summary re same | 4.70 | 3,149.00 |
| 03/24/17 | Jay Vaughan | Work on reimbursement request | .20 | 186.00 |
| 03/24/17 | Joseph A. Mensah | Review Prompt Payment Act research assignment; analyze the statute; analyze secondary sources re statute; conduct background research to help determine the applicability of the statute | 3.80 | 1,615.00 |
| 03/27/17 | Jay Vaughan | Work on reimbursement request and summary re same | 3.30 | 3,069.00 |
| 03/27/17 | Joseph A. Mensah | Research the Prompt Payment Act, its implementing regulations, and formal guidance documents to determine whether ED is liable for interest penalties under the law | 9.80 | 4,165.00 |
| 03/28/17 | Jay Vaughan | Work on reimbursement request and repayment procedures | .70 | 651.00 |
| 03/28/17 | Joseph A. Mensah | Compile Prompt Payment Act research and send to team; calculate potential interest liability based on prompt payment act calculations; answer follow-up questions re the applicability of the Act | 1.70 | 722.50 |
| 03/29/17 | Joseph A. Mensah | Analyze the Claims Compromise Act and its possible applicability to the reimbursement action | .50 | 212.50 |
| 03/30/17 | Rebecca Flake | Research HCM2 response sampling | .60 | 318.00 |

# Cooley

Invoice Number: 1746072
CL 01 17604

**519664-101**
**General**
  **DL19664.0001**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03/30/17 | Joseph A. Mensah | Analyze client's reimbursement request to ED in order to ascertain the applicability of the Prompt Payment Act; conduct further research re same, including ED precedent | 1.90 | 807.50 |
| 03/31/17 | Alyssa T Saunders | Review order re ED's proof of claim and motion to approve settlement | .20 | 170.00 |
| 03/31/17 | Jay Vaughan | Work on prompt payment act inquiry and review materials re same | .40 | 372.00 |
| 03/31/17 | Joseph A. Mensah | Research ED's claim settlement and payout procedures | 5.60 | 2,380.00 |

**Total Fees**        **$96,063.50**

**Fee Summary:**

| Timekeeper | Type | Rate | Hours | Total |
|-----------|------|------|-------|-------|
| David E. Mills | Partner | 1040 | 25.20 | 26,208.00 |
| Jay Vaughan | Partner | 930 | 35.00 | 32,550.00 |
| Jay R. Indyke | Partner | 1180 | .20 | 236.00 |
| Michael B. Goldstein | Senior Counsel | 1295 | .60 | 777.00 |
| Naomi Harralson May | Associate | 670 | 20.70 | 13,869.00 |
| Alyssa T Saunders | Associate | 850 | 1.20 | 1,020.00 |
| Joseph A. Mensah | Associate | 425 | 23.30 | 9,902.50 |
| Marjorie Arrington | Practice Group Professional | 530 | 20.10 | 10,653.00 |
| Rebecca Flake | Practice Group Professional | 530 | 1.60 | 848.00 |

**For costs and disbursements recorded through March 31, 2017 :**

| | |
|---|---|
| Audio/Video Conferencing Services | 6.37 |
| Reproduction of Documents | 4.60 |
| Research Database / Document Retrieval | 79.20 |
| **Total Costs** | **$90.17** |

# Cooley

Invoice Number:  1746072
CL 01 17604

**519664-101**
**General**
  **DL19664.0001**

**Matter Total**                                    **$96,153.67**

# Cooley

Page    8

**Invoice Number: 1746072**
CL 01 17604

519664-201
**COE Litigation**
   DL19664.0002

**For services rendered through March 31, 2017 :**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03/01/17 | Michael B. Goldstein | Review protective order; email re same | .50 | 647.50 |
| 03/02/17 | Michael B. Goldstein | Work on preparation for mediation; emails re same | .60 | 777.00 |
| 03/03/17 | Michael B. Goldstein | Emails re pending mediation, responses of other interested parties | 1.20 | 1,554.00 |
| 03/06/17 | Michael B. Goldstein | Preparation for and participate in strategy meeting; review materials and notes to file | 1.80 | 2,331.00 |
| 03/09/17 | Michael B. Goldstein | Emails, preparation for mediation | 1.30 | 1,683.50 |
| 03/10/17 | Michael B. Goldstein | Prepare for and participate in telephone conference re COE litigation; conference and emails re same | 1.30 | 1,683.50 |
| 03/11/17 | Michael B. Goldstein | Review materials for mediation | 1.30 | 1,683.50 |
| 03/12/17 | Jay R. Indyke | Review email re ED responses on settlement claims and adversary proceedings | .20 | 236.00 |
| 03/14/17 | Michael B. Goldstein | Review materials; emails and telephone conference re COE and ED issues | 1.20 | 1,554.00 |
| 03/14/17 | Katherine A. Lee Carey | Respond to query re FFELP loan products | .40 | 348.00 |
| 03/14/17 | Jay R. Indyke | Telephone call re ongoing dispute with ED and action items | .90 | 1,062.00 |
| 03/17/17 | Michael B. Goldstein | Emails, preparation for mediation; review financials re same | 1.30 | 1,683.50 |
| 03/20/17 | David E. Mills | Review draft mediation paper from P. Coffman | .50 | 520.00 |
| 03/20/17 | Jay Vaughan | Work on COE mediation and review brief re same | .20 | 186.00 |
| 03/21/17 | David E. Mills | Review and revise mediation paper for COE mediation | 2.10 | 2,184.00 |
| 03/21/17 | Jay Vaughan | Work on COE mediation and review brief re same | .20 | 186.00 |
| 03/22/17 | Jay Vaughan | Work on arbitration brief | .90 | 837.00 |

# Cooley

**Invoice Number: 1746072**
CL 01 17604

**519664-201**
**COE Litigation**
 **DL19664.0002**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03/23/17 | Jay Vaughan | Work on mediation documents | .30 | 279.00 |
| 03/24/17 | David E. Mills | Review information re COE and strategy | .60 | 624.00 |
| 03/27/17 | David E. Mills | Address issues re settlement efforts with COE and shareholder concerns | .70 | 728.00 |
| 03/28/17 | Michael B. Goldstein | Preparation for mediation | 3.00 | 3,885.00 |
| 03/29/17 | Michael B. Goldstein | Participate in mediation | 8.00 | 10,360.00 |
| 03/29/17 | David E. Mills | Review outcome of mediation and follow-up on issues re approval and next steps | 1.20 | 1,248.00 |
| 03/29/17 | Jay Vaughan | Work on mediation issues | 1.40 | 1,302.00 |
| 03/29/17 | Jay R. Indyke | Telephone call re mediation on potential settlement and releases | .20 | 236.00 |
| 03/30/17 | Blain B. Butner | Review update re mediation session and future strategy; emails re same | .40 | 412.00 |
| 03/30/17 | David E. Mills | Work on motion to approve settlement with COE; work on next steps | 2.90 | 3,016.00 |
| 03/30/17 | Jay Vaughan | Work on litigation and settlement updates | 3.50 | 3,255.00 |
| 03/31/17 | Michael B. Goldstein | Review and revise settlement agreement; conferences, emails, teleconferences re same | 2.10 | 2,719.50 |

**Total Fees**                                                              **$47,221.00**

**Fee Summary:**

| Timekeeper | Type | Rate | Hours | Total |
|-----------|------|------|-------|-------|
| David E. Mills | Partner | 1040 | 8.00 | 8,320.00 |
| Jay Vaughan | Partner | 930 | 6.50 | 6,045.00 |
| Jay R. Indyke | Partner | 1180 | 1.30 | 1,534.00 |
| Blain B. Butner | Senior Counsel | 1030 | .40 | 412.00 |
| Michael B. Goldstein | Senior Counsel | 1295 | 23.60 | 30,562.00 |
| Katherine A. Lee Carey | Special Counsel | 870 | .40 | 348.00 |



**Invoice Number: 1746072**
CL 01 17604

**519664-201**
**COE Litigation**
  **DL19664.0002**

**For costs and disbursements recorded through March 31, 2017 :**

| | |
|---|---:|
| Research Database / Document Retrieval | 194.00 |
| **Total Costs** | **$194.00** |
| **Matter Total** | **$47,415.00** |
| **Total Due on All Matters** | **$143,568.67** |

 **Cooley**

ATTORNEYS AT LAW

101 California
5th floor
San Francisco, CA
94111-5800
MAIN 415 693-2000
FAX 415 693-2222

www.cooley.com

Taxpayer ID Number
94-1140085

Palo Alto, CA
San Diego, CA
Los Angeles, CA
Broomfield, CO
Seattle, WA
New York, NY
Reston, VA
Washington, DC
Boston, MA
Shanghai, P. R. China
London, United Kingdom

April 19, 2017

Robert W. Keats
Decker College, Inc., Debtor
Keats & Schwietz, PLLC
P.O. Box 221377
Louisville, KY 40252

**Invoice Number: 1746072**
CL 01 17604

## REMITTANCE ADVICE

**Please include this Remittance Advice with your payment**

**For current services rendered through 3/31/2017-Invoice No. 1746072:**

| Client-Matter | | Fees | Costs | Total |
|---|---|---|---|---|
| 519664-101 | General | 96,063.50 | 90.17 | 96,153.67 |
| 519664-201 | COE Litigation | 47,221.00 | 194.00 | 47,415.00 |

**Total Due on Current Invoice** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **$**   **143,568.67**

**Cooley LLP**
101 California Street, 5th floor
San Francisco, CA 94111-5800

Tax ID# 94-1140085

**Payment may be made by wire transfer or ACH:**
Wells Fargo Bank - San Francisco, CA 94104
Account # 4129155206  ABA Routing # 121000248  Swift # WFBIUS6S
**When making electronic payments please provide invoice number(s)
and send remittance advice to AR@cooley.com**

Invoices are due and payable upon receipt. Any unpaid balance after 30 days may
accrue late charges.



ATTORNEYS AT LAW

101 California
5th floor
San Francisco, CA
94111-5800
MAIN 415 693-2000
FAX  415 693-2222

www.cooley.com

Taxpayer ID Number
94-1140085

Palo Alto, CA

San Diego, CA

Los Angeles, CA

Broomfield, CO

Seattle, WA

New York, NY

Reston, VA

Washington, DC

Boston, MA

Shanghai, P. R. China

London, United Kingdom

May 15, 2017

Robert W. Keats
Decker College, Inc., Debtor
Keats & Schwietz, PLLC
P.O. Box 221377
Louisville, KY 40252

**Invoice Number: 1755281**
CL 01 17604

0519664-MAIN

*For services rendered through April 30, 2017*

Fees . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .$     106,247.00

Chargeable costs and disbursements . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .$       1,487.34

**Total Due on Current Invoice** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .$     **107,734.34**



**Invoice Number:  1755281**
CL 01 17604

**519664-101**
**General**
**DL19664.0001**

**For services rendered through April 30, 2017 :**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 04/01/17 | Michael B. Goldstein | Email exchange and conference re recovery of interest on ED debt; emails to and from former Decker Inc, directors | 1.10 | 1,424.50 |
| 04/02/17 | Joseph A. Mensah | Research regulatory procedures for the collection of debt from federal agencies | 3.50 | 1,487.50 |
| 04/03/17 | Michael B. Goldstein | Review document re reimbursement issues relative to forum for recovery of federal funds; conference and emails re same | .70 | 906.50 |
| 04/03/17 | Naomi Harralson May | Work on research and analysis of statutory authority, procedures, and potential interest re claims against ED for reimbursement requests | 7.80 | 5,226.00 |
| 04/03/17 | David E. Mills | Work on strategy and analysis of claims; work on set-off analysis; review objections to proposed settlement with COE and work on responses | 1.90 | 1,976.00 |
| 04/03/17 | Jay Vaughan | Work on reimbursement requests and review materials re same | 1.50 | 1,395.00 |
| 04/03/17 | Joseph A. Mensah | Discuss research findings including an analysis of the general education provisions act and its enforcement provisions, ED's primary delegations of authority, the role of EDs office of general counsel in the collections process, and the tort claims procedures against ED as a parallel example | 3.90 | 1,657.50 |
| 04/03/17 | Evan M. Lazerowitz | Meeting re research assignment; research re interlocutory vs. final orders | 1.50 | 787.50 |
| 04/04/17 | Naomi Harralson May | Research and draft summary re federal interest rules including judgment fund, claims settlement authority, and payment procedures | 4.20 | 2,814.00 |
| 04/04/17 | Jay Vaughan | Work on reimbursement request and possible counterclaims | 3.20 | 2,976.00 |

# Cooley

**Invoice Number: 1755281**
CL 01 17604

**519664-101**
**General**
**DL19664.0001**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 04/05/17 | Naomi Harralson May | Correspondence re set-off and recoupment rights | .20 | 134.00 |
| 04/05/17 | Jay Vaughan | Work on reimbursement updates and strategy re same | 1.70 | 1,581.00 |
| 04/05/17 | Evan M. Lazerowitz | Finalize email memorandum re final vs. interlocutory orders and send same to R.Winning | .90 | 472.50 |
| 04/06/17 | David E. Mills | Telephone conference with client re strategy; work on plan to develop reimbursement requests; review bankruptcy and regulatory issues | 1.30 | 1,352.00 |
| 04/06/17 | Jay Vaughan | Work on reimbursement request | .60 | 558.00 |
| 04/06/17 | Evan M. Lazerowitz | Discuss appellate research | .50 | 262.50 |
| 04/07/17 | David E. Mills | Review research re set-offs | .70 | 728.00 |
| 04/13/17 | Jay Vaughan | Work on reimbursement efforts | .30 | 279.00 |
| 04/14/17 | Alyssa T Saunders | Communication re strategy for seeking court approval to review files | .20 | 170.00 |
| 04/17/17 | David E. Mills | Work on strategy and issues raised by Decker Inc.; work on analysis of ED's defenses | 1.40 | 1,456.00 |
| 04/17/17 | Jay Vaughan | Work on settlement options and review materials re same | .20 | 186.00 |
| 04/19/17 | Alyssa T Saunders | Telephone call re strategy for addressing investors' issues and ED reimbursement claims | 1.20 | 1,020.00 |
| 04/19/17 | Jay Vaughan | Work on reimbursement request and strategy re seeking uncontested amounts | 2.10 | 1,953.00 |
| 04/20/17 | Jay Vaughan | Work on reimbursement issues and review materials re same | 2.40 | 2,232.00 |
| 04/21/17 | David E. Mills | Review email from client; work on strategy | .90 | 936.00 |
| 04/25/17 | David E. Mills | Address argument re secured claim priority and need to claim surcharge | .60 | 624.00 |

# Cooley

Page    4

**Invoice Number: 1755281**
CL 01 17604

**519664-101**
**General**
**DL19664.0001**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 04/26/17 | David E. Mills | Work on secured claim issue; review new POC filed; review email form client; work on strategy | 1.60 | 1,664.00 |
| 04/27/17 | Jay Vaughan | Review POC filing and research possible implications | 1.20 | 1,116.00 |
| 04/28/17 | Naomi Harralson May | Review files re HCM2 reimbursement request instructions | .30 | 201.00 |
| 04/28/17 | David E. Mills | Review and revise objection to filing by Decker, Inc. re standing; work on responses to objections and strategy | 1.20 | 1,248.00 |

**Total Fees** **$38,823.50**

**Fee Summary:**

| Timekeeper | Type | Rate | Hours | Total |
|-----------|------|------|-------|-------|
| David E. Mills | Partner | 1040 | 9.60 | 9,984.00 |
| Jay Vaughan | Partner | 930 | 13.20 | 12,276.00 |
| Michael B. Goldstein | Senior Counsel | 1295 | 1.80 | 2,331.00 |
| Naomi Harralson May | Associate | 670 | 12.50 | 8,375.00 |
| Alyssa T Saunders | Associate | 850 | 1.40 | 1,190.00 |
| Joseph A. Mensah | Associate | 425 | 7.40 | 3,145.00 |
| Evan M. Lazerowitz | Associate | 525 | 2.90 | 1,522.50 |

**For costs and disbursements recorded through April 30, 2017 :**

| | |
|---|---|
| Audio/Video Conferencing Services | 3.90 |
| Reproduction of Documents | 1.20 |
| Research Database / Document Retrieval | 29.00 |
| **Total Costs** | **$34.10** |
| **Matter Total** | **$38,857.60** |

# Cooley

Page 5

**Invoice Number: 1755281**
CL 01 17604

**519664-201**
**COE Litigation**
  **DL19664.0002**

**For services rendered through April 30, 2017 :**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 03/22/17 | Michael B. Goldstein | Review mediation brief and other information; emails and conference re same | 3.20 | 4,144.00 |
| 03/24/17 | Michael B. Goldstein | Work on preparation for mediation; email exchange re same | 1.30 | 1,683.50 |
| 04/02/17 | Michael B. Goldstein | Conferences re pending mediation; email exchange re same | .80 | 1,036.00 |
| 04/03/17 | Robert B. Winning | Review decision denying EO amendment to claim and correspondence re mediation | .60 | 501.00 |
| 04/03/17 | Michael B. Goldstein | Email exchange re mediation | .30 | 388.50 |
| 04/03/17 | Jay R. Indyke | Review and respond to email re set-off agreement from EO | .40 | 472.00 |
| 04/03/17 | Jay R. Indyke | Review and respond to email re set-off question | .10 | 118.00 |
| 04/03/17 | Melissa H. Boyd | Telephone calls re research assignments following denial of amendment to ED's claim | .50 | 367.50 |
| 04/04/17 | Michael B. Goldstein | Review documents re actions by various parties respecting the proceedings; conferences and emails re same | .90 | 1,165.50 |
| 04/04/17 | David E. Mills | Address issues raised by Decker Inc. board members and investors | .90 | 936.00 |
| 04/04/17 | Melissa H. Boyd | Research set-off where creditor does not have a claim (treatise, Code, case law) | 1.90 | 1,396.50 |
| 04/05/17 | Robert B. Winning | Analysis of EO strategies after denial of motion to amend proof of claim | .60 | 501.00 |
| 04/05/17 | Michael B. Goldstein | Telephone conference re mediation and prospects; conference and emails re same | .60 | 777.00 |
| 04/05/17 | David E. Mills | Work on defense of COE settlement; review reimbursement request process; conference re strategy | 1.90 | 1,976.00 |
| 04/05/17 | Melissa H. Boyd | Emails re set-off research assignment; continued case law research re same | 3.60 | 2,646.00 |

# Cooley

Page    6

**Invoice Number: 1755281**
CL 01 17604

**519664-201**
**COE Litigation**
**DL19664.0002**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 04/06/17 | Robert B. Winning | Telephone call with team re ED mediation and related strategy | .80 | 668.00 |
| 04/06/17 | Michael B. Goldstein | Prepare for and participate in telephone conference with trustee re preparations for mediation and other issues | 1.20 | 1,554.00 |
| 04/06/17 | Jay R. Indyke | Telephone call re litigation claims and strategy against government | .50 | 590.00 |
| 04/06/17 | Melissa H. Boyd | Research re set-off and strength of ED's argument, following the denial of ED's motion to amend its claim; draft memo analyzing findings | 2.80 | 2,058.00 |
| 04/07/17 | Robert B. Winning | Meeting re set-off issues | .40 | 334.00 |
| 04/07/17 | Jay R. Indyke | Review email re set-off research | .30 | 354.00 |
| 04/07/17 | Jay R. Indyke | Email re research on ability to assert set-off rights when claim disallowed for being late-filed | .20 | 236.00 |
| 04/09/17 | David E. Mills | Work on strategy re oppositions to settlement | .80 | 832.00 |
| 04/09/17 | Jay R. Indyke | Review email re shareholders involvement in Chapter 7 and settlement and respond re same | .30 | 354.00 |
| 04/11/17 | Michael B. Goldstein | Telephone conference with debtor director re settlement issues | .40 | 518.00 |
| 04/13/17 | Michael B. Goldstein | Conference, emails, teleconference with shareholder | 1.10 | 1,424.50 |
| 04/13/17 | David E. Mills | Review communications re Decker Inc. objections; work on plan for trustee | 1.10 | 1,144.00 |
| 04/14/17 | Michael B. Goldstein | Telephone conference with debtor director; review materials and emails re same; work on analysis of next steps to move the case(s) forward | 2.30 | 2,978.50 |
| 04/14/17 | David E. Mills | Address issues raised by investors and Decker Inc.; advise client re next steps | 1.10 | 1,144.00 |

# Cooley

Invoice Number: 1755281
CL 01 17604

**519664-201**
**COE Litigation**
**DL19664.0002**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 04/14/17 | Jay R. Indyke | Review email re discussions with shareholders on role in settlement discussions and respond to same | .20 | 236.00 |
| 04/14/17 | Jay R. Indyke | Email re notice for equity holders to assist trustee in records review | .50 | 590.00 |
| 04/15/17 | Michael B. Goldstein | Review materials, email exchange re position of Decker Inc. shareholders | .40 | 518.00 |
| 04/17/17 | Michael B. Goldstein | Conference, email exchanges re issues coming before the BK court | .40 | 518.00 |
| 04/17/17 | Alyssa T Saunders | Analyze investors claims after estate settlement with ED; communication re same | .30 | 255.00 |
| 04/18/17 | Michael B. Goldstein | Conference re management of ED defensive claims, CSD, etc.; Examination of ED rights and priorities; discussion re moving aggressively on first tranche | 1.80 | 2,331.00 |
| 04/18/17 | David E. Mills | Work on objections filed against COE settlement | 1.30 | 1,352.00 |
| 04/19/17 | Michael B. Goldstein | Prepare for and participate in telephone conference re COE settlement, objections and strategy | 1.40 | 1,813.00 |
| 04/19/17 | David E. Mills | Work strategy for hearing; telephone conference with R. Keats re same; review emails with equity holders and objectors | 1.60 | 1,664.00 |
| 04/19/17 | Jay R. Indyke | Telephone call with team re litigation issues, settlement discussions, and approach with shareholders | 1.30 | 1,534.00 |
| 04/20/17 | Michael B. Goldstein | Conference, emails re managing actions of shareholders; review ED letter re first reimbursement request | 1.40 | 1,813.00 |
| 04/20/17 | David E. Mills | Work on strategy re objections; review email exchanges with equity holders | 1.20 | 1,248.00 |
| 04/21/17 | Michael B. Goldstein | Review memorandum from client re position of shareholders, conferences and email re same | 1.20 | 1,554.00 |
| 04/23/17 | Michael B. Goldstein | Review objection filed by shareholders; conference re same | .40 | 518.00 |

# Cooley

**519664-201**
**COE Litigation**
**DL19664.0002**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 04/23/17 | David E. Mills | Review oppositions filed against COE settlement | 1.10 | 1,144.00 |
| 04/24/17 | Michael B. Goldstein | Prepare for and participate in telephone conference with Trustee re objections to settlement; review materials, email exchanges and conference re same | 1.70 | 2,201.50 |
| 04/24/17 | David E. Mills | Work on strategy re objections; review court filings and order; telephone conference with client | 1.20 | 1,248.00 |
| 04/24/17 | Alyssa T Saunders | Analyze objections to COE settlement | .40 | 340.00 |
| 04/24/17 | Jay Vaughan | Review objection to COE settlement and materials re same | 1.30 | 1,209.00 |
| 04/24/17 | Jay R. Indyke | Review 2016 letter from ED re disposition of payment requests from trustee | .50 | 590.00 |
| 04/25/17 | Michael B. Goldstein | Conference re claims that could interfere with review of ED workpapers; discussion re management of objections to settlement | 1.10 | 1,424.50 |
| 04/27/17 | Robert B. Winning | Review 9019 re COE and objections thereto and discussion of same | .90 | 751.50 |
| 04/27/17 | Michael B. Goldstein | Prepare for and participate in telephone conferences re objections to settlement; email exchanges and conferences re same | 1.30 | 1,683.50 |
| 04/27/17 | David E. Mills | Work on strategy re objections; review email exchanges | 1.90 | 1,976.00 |
| 04/27/17 | Alyssa T Saunders | Communications re objections to COE settlement | .30 | 255.00 |
| 04/27/17 | Jay R. Indyke | Review materials re 9019 motion with DOE, objections to motion and consideration of amended pleadings | .70 | 826.00 |
| 04/28/17 | Michael B. Goldstein | Review and comment on motion to object; conferences and email messages re same | 1.40 | 1,813.00 |
| 04/28/17 | Jay Vaughan | Work on response to settlement objections and prepare for hearing | 4.00 | 3,720.00 |

**Total Fees**                                                                  **$67,423.50**

# Cooley

**Invoice Number: 1755281**
CL 01 17604

**519664-201**
**COE Litigation**
**DL19664.0002**

**Fee Summary:**

| Timekeeper | Type | Rate | Hours | Total |
|---|---|---|---|---|
| David E. Mills | Partner | 1040 | 14.10 | 14,664.00 |
| Jay Vaughan | Partner | 930 | 5.30 | 4,929.00 |
| Jay R. Indyke | Partner | 1180 | 5.00 | 5,900.00 |
| Michael B. Goldstein | Senior Counsel | 1295 | 24.60 | 31,857.00 |
| Robert B. Winning | Associate | 835 | 3.30 | 2,755.50 |
| Alyssa T Saunders | Associate | 850 | 1.00 | 850.00 |
| Melissa H. Boyd | Associate | 735 | 8.80 | 6,468.00 |

**For costs and disbursements recorded through April 30, 2017 :**

| | |
|---|---|
| Air Fare | 824.40 |
| Traveler: M. GOLDSTEIN - Roundtrip airfare - Departure Date: 03/28/2017 - Itinerary: Decker Mediation | |
| Hotels and Meals (Hotels) | 586.34 |
| Atlanta, GA - Hotel lodging fee 03/28/2017-03/29/2017 Michael B. Goldstein | |
| Reproduction of Documents | 0.40 |
| Research Database / Document Retrieval | 24.10 |
| Telephone | 18.00 |
| **Total Costs** | **$1,453.24** |
| **Matter Total** | **$68,876.74** |
| **Total Due on All Matters** | **$107,734.34** |



ATTORNEYS AT LAW

101 California
5th floor
San Francisco, CA
94111-5800
MAIN 415 693-2000
FAX  415 693-2222

Palo Alto, CA

San Diego, CA

Los Angeles, CA

Broomfield, CO

Seattle, WA

New York, NY

Reston, VA

Washington, DC

Boston, MA

Shanghai, P. R. China

London, United Kingdom

www.cooley.com

Taxpayer ID Number
94-1140085

May 15, 2017

Robert W. Keats
Decker College, Inc., Debtor
Keats & Schwietz, PLLC
P.O. Box 221377
Louisville, KY  40252

**Invoice Number:  1755281**
CL 01 17604

# R E M I T T A N C E   A D V I C E

## Please include this Remittance Advice with your payment

**For current services rendered through 4/30/2017-Invoice No. 1755281:**

| Client-Matter | | Fees | Costs | Total |
|---|---|---|---|---|
| 519664-101 | General | 38,823.50 | 34.10 | 38,857.60 |
| 519664-201 | COE Litigation | 67,423.50 | 1,453.24 | 68,876.74 |

**Total Due on Current Invoice** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **$**      **107,734.34**

**Cooley LLP**
101 California Street, 5th floor
San Francisco, CA 94111-5800

Tax ID# 94-1140085

**Payment may be made by wire transfer or ACH:**
Wells Fargo Bank - San Francisco, CA 94104
Account # 4129155206  ABA Routing # 121000248  Swift # WFBIUS6S
**When making electronic payments please provide invoice number(s)
and send remittance advice to AR@cooley.com**

Invoices are due and payable upon receipt. Any unpaid balance after 30 days may
accrue late charges.



ATTORNEYS AT LAW

101 California
5th floor
San Francisco, CA
94111-5800
MAIN 415 693-2000
FAX  415 693-2222

www.cooley.com

Taxpayer ID Number
94-1140085

Palo Alto, CA
San Diego, CA
Los Angeles, CA
Broomfield, CO
Seattle, WA
New York, NY
Reston, VA
Washington, DC
Boston, MA
Shanghai, P. R. China
London, United Kingdom

June 28, 2017

Robert W. Keats
Decker College, Inc., Debtor
Keats & Schwietz, PLLC
P.O. Box 221377
Louisville,  KY  40252

**Invoice Number:  1771203**
CL 01 17604

0519664-MAIN

*For services rendered through May 31, 2017*

Fees . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .$     148,628.00

Chargeable costs and disbursements . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .$       3,645.41

**Total Due on Current Invoice** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .$     **152,273.41**



**519664-101**
**General**
  **DL19664.0001**

**For services rendered through May 31, 2017 :**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 05/01/17 | Michael B. Goldstein | Review materials; conference and emails re motion to compel | .40 | 518.00 |
| 05/01/17 | David E. Mills | Work on strategy and analysis of claims and objections to settlement; review motion to compel turnover and work on response to same; review strategy email from client and respond to same | 2.30 | 2,392.00 |
| 05/01/17 | Alyssa T Saunders | Review motion to compel trustee to seek funds from ED | .20 | 170.00 |
| 05/01/17 | Jay Vaughan | Work on reimbursement inquiry and collection strategy | .80 | 744.00 |
| 05/02/17 | Michael B. Goldstein | Telephone conference in preparation for proceedings | .80 | 1,036.00 |
| 05/02/17 | Naomi Harralson May | Review bankruptcy court filings and work on developing summary of funds due to and from ED | 1.30 | 871.00 |
| 05/02/17 | David E. Mills | Review and work on response to opposition to motion to approve settlement; work on strategy for settlement motion and objections; telephone conference re strategy; work on analysis or bank's motion re security interest | 2.30 | 2,392.00 |
| 05/03/17 | Michael B. Goldstein | Meeting re litigation strategy | 1.20 | 1,554.00 |
| 05/03/17 | David E. Mills | Telephone conference re strategy to address objections and DOJ response; work on analysis re same; review motion to strike and address same; review motions and objections | 1.90 | 1,976.00 |
| 05/04/17 | Naomi Harralson May | Discuss strategy for identifying and summarizing funds due to the estate from ED | .30 | 201.00 |
| 05/05/17 | Jonathon C. Glass | Email and analysis re funding priorities | .40 | 388.00 |

# Cooley

**519664-101**
**General**
  **DL19664.0001**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|------:|-------:|
| 05/05/17 | Michael B. Goldstein | Review materials; preparation for and telephone conference re strategic issues respecting fund recoveries | 1.20 | 1,554.00 |
| 05/08/17 | David E. Mills | Review court orders; work on reply brief; work on strategy; work on draft opposition to motion to compel turnover | 3.10 | 3,224.00 |
| 05/09/17 | Michael B. Goldstein | Conference and email exchange regarding management of forthcoming hearing; review motions re same | .70 | 906.50 |
| 05/09/17 | David E. Mills | Review and revise opposition to motion to compel turnover; work on strategy for court hearing | 2.20 | 2,288.00 |
| 05/09/17 | Alyssa T Saunders | Review filings re motion to approve settlement and motion to compel turnover | .20 | 170.00 |
| 05/09/17 | Jay R. Indyke | Review email from Coffman updating "to do" list on strategies and pleadings | .10 | 118.00 |
| 05/10/17 | Michael B. Goldstein | Email exchange re attempted actions by shareholders. | .40 | 518.00 |
| 05/10/17 | Nicole B. Carroll | Review and organize electronic case files | .60 | 144.00 |
| 05/10/17 | Mollie N. Canby | Emails re monitoring bankruptcy case; circulate filed responses to motion to compel and notice of hearing | .30 | 72.00 |
| 05/11/17 | Marjorie Arrington | Review ED publication re HCM2 review process; conference re same | .30 | 159.00 |
| 05/11/17 | Patricia L. Dickerson | Provide instruction for HCM2 | .50 | 337.50 |
| 05/11/17 | Rebecca Flake | Research HCM2 sampling and error rate procedures | .90 | 477.00 |
| 05/11/17 | Michael B. Goldstein | Conference re management of hearing, issues arising from positions taken by ED/DOJ. | .60 | 777.00 |
| 05/11/17 | Naomi Harralson May | Analyze heightened cash monitoring notice letter and instructions; correspondence re same | .70 | 469.00 |

# Cooley

**Invoice Number: 1771203**
CL 01 17604

**519664-101**
**General**
  **DL19664.0001**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|------:|-------:|
| 05/11/17 | David E. Mills | Prepare for hearing in bankruptcy court re motion to approve settlement, motion to compel turnover, and bank's filing re security interest; work on strategy | 2.40 | 2,496.00 |
| 05/11/17 | Jay Vaughan | Work on HCM-2 inquiry and review materials re same | .30 | 279.00 |
| 05/11/17 | Nicole B. Carroll | Prepare docket materials for attorney review | .30 | 72.00 |
| 05/11/17 | Mollie N. Canby | Monitor bankruptcy docket | .10 | 24.00 |
| 05/12/17 | Michael B. Goldstein | Review materials and preparation telephone call re hearing | 1.20 | 1,554.00 |
| 05/12/17 | David E. Mills | Review filings and prepare for court hearing; work on strategy re DOJ/ED; review analysis re surcharge issue; work on status report to file in court; review documents re same | 2.70 | 2,808.00 |
| 05/12/17 | Alyssa T Saunders | Strategize re status hearing in main case; draft trustee's status report | 6.40 | 5,440.00 |
| 05/12/17 | Nicole B. Carroll | Prepare docket materials | .10 | 24.00 |
| 05/12/17 | Mollie N. Canby | Monitor bankruptcy case | .10 | 24.00 |
| 05/14/17 | Naomi Harralson May | Analyze and draft revisions and recommendations for adversary proceeding status update | 1.30 | 871.00 |
| 05/15/17 | Marjorie Arrington | Review email re final audit and outstanding receivables | .20 | 106.00 |
| 05/15/17 | Michael B. Goldstein | Preparation for and telephone conference in preparation for hearing | 1.30 | 1,683.50 |
| 05/15/17 | Naomi Harralson May | Work on adversary proceeding status update and conference re same; review motion and related documents for order directing trustee to seek turnover of funds held by ED | 1.40 | 938.00 |
| 05/15/17 | David E. Mills | Prepare status report for filing; prepare for court hearing; work on revised motion to approve COE settlement; review information from J. Woodcox | 6.20 | 6,448.00 |

# Cooley

**Invoice Number: 1771203**
CL 01 17604

**519664-101**
**General**
**DL19664.0001**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 05/15/17 | Alyssa T Saunders | Review reply in support of its motion for turnover; revise trustee's status report; prepare for status hearing | 3.10 | 2,635.00 |
| 05/15/17 | Jay Vaughan | Prepare for status conference update and review materials re same | 8.70 | 8,091.00 |
| 05/15/17 | Mollie N. Canby | Monitor docket and circulate report | .20 | 48.00 |
| 05/16/17 | David E. Mills | Review letter to bank re security interest and filings; work on strategy re same; attend court hearing; meet with DOJ counsel and work on plan | 6.50 | 6,760.00 |
| 05/16/17 | Jay Vaughan | Work on litigation and settlement updates; participate in hearing re same | 8.60 | 7,998.00 |
| 05/17/17 | Naomi Harralson May | Conference re case status and next steps | .30 | 201.00 |
| 05/18/17 | Michael B. Goldstein | Update re hearing; attend planning for further proceedings and motions | 1.20 | 1,554.00 |
| 05/18/17 | Jay Vaughan | Work on litigation updates and review record re reimbursement feedback from ED | 1.20 | 1,116.00 |
| 05/19/17 | Michael B. Goldstein | Conference, review materials and discussion re status of working with ED/DOJ. | .70 | 906.50 |
| 05/19/17 | David E. Mills | Prepare email to DOJ re documents to return to trustee and next steps; work on issues re bank's security interest claim | 2.40 | 2,496.00 |
| 05/19/17 | Mollie N. Canby | Monitor bankruptcy docket | .20 | 48.00 |
| 05/23/17 | Mollie N. Canby | Monitor bankruptcy case | .10 | 24.00 |
| 05/25/17 | David E. Mills | Review court docket entries and address same; work on plan for review of records | 1.20 | 1,248.00 |

**Total Fees**                                                    **$79,349.00**

# Cooley

**Invoice Number: 1771203**
CL 01 17604

**519664-101**
**General**
  **DL19664.0001**

**Fee Summary:**

| Timekeeper | Type | Rate | Hours | Total |
|---|---|---|---|---|
| Jonathon C. Glass | Partner | 970 | .40 | 388.00 |
| David E. Mills | Partner | 1040 | 33.20 | 34,528.00 |
| Jay Vaughan | Partner | 930 | 19.60 | 18,228.00 |
| Jay R. Indyke | Partner | 1180 | .10 | 118.00 |
| Michael B. Goldstein | Senior Counsel | 1295 | 9.70 | 12,561.50 |
| Naomi Harralson May | Associate | 670 | 5.30 | 3,551.00 |
| Alyssa T Saunders | Associate | 850 | 9.90 | 8,415.00 |
| Nicole B. Carroll | Paralegal | 240 | 1.00 | 240.00 |
| Mollie N. Canby | Paralegal | 240 | 1.00 | 240.00 |
| Marjorie Arrington | Practice Group Professional | 530 | .50 | 265.00 |
| Patricia L. Dickerson | Practice Group Professional | 675 | .50 | 337.50 |
| Rebecca Flake | Practice Group Professional | 530 | .90 | 477.00 |

**For costs and disbursements recorded through May 31, 2017 :**

| | |
|---|---|
| Air Fare | 424.90 |
| Traveler: D.  MILLS Departure Date: 5/15/2017 Itinerary: Washington, DC-Louisville, KY-Washington, DC Airline: United | |
| Air Fare | 87.00 |
| Traveler: J. VAUGHAN - Other Fee - Lousiville, KY - Client Visit on 05/10/2017 | |
| Air Fare | 4.99 |
| Traveler: J. VAUGHAN - Other Fee - Louisville, KY - Client Visit on 05/15/2017 | |
| Federal Express | 28.77 |
| Hotels and Meals (Hotels) | 254.20 |
| Lousville, KY - Client Visit 05/15/2017-05/16/2017 | |
| Jay Vaughan | |
| Hotels and Meals (Hotels) | 265.81 |
| Louisville, KY - Court appearance 05/15/2017-05/16/2017 | |
| David E. Mills | |
| Meals | 207.81 |

# Cooley

Invoice Number: 1771203
CL 01 17604

**519664-101
General
   DL19664.0001**

| | |
|---|---|
| Mileage, Parking and Tolls | 13.31 |
| Client Visit on 05/16/2017
Jay Vaughan | 5.00 |
| Parking | 60.00 |
| Reproduction of Documents | 72.80 |
| Research Database / Document Retrieval | 1,309.35 |
| Taxi | 37.97 |
| **Total Costs** | **$2,771.91** |
| **Matter Total** | **$82,120.91** |



Page    8

**Invoice Number: 1771203**
CL 01 17604

**519664-201**
**COE Litigation**
  **DL19664.0002**

**For services rendered through May 31, 2017 :**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 05/02/17 | Jay Vaughan | Work on objection to COE settlement and review materials re same | 2.40 | 2,232.00 |
| 05/02/17 | Joseph A. Mensah | Research statutory prohibition of Title IV hypothecation; analyze ED guidance and supporting documentation covering Title IV hypothecation | 2.90 | 1,232.50 |
| 05/03/17 | Robert B. Winning | Research and analysis re objections to COE 9019 motion and telephone call with Thompson Hine re same; follow-up research re same | 3.00 | 2,505.00 |
| 05/03/17 | Alyssa T Saunders | Analyze strategy for responding to objections to motion to approve settlement and re-filing motion | .80 | 680.00 |
| 05/03/17 | Jay Vaughan | Work on settlement approval strategy and review materials re same | 1.40 | 1,302.00 |
| 05/03/17 | Katherine A. Lee Carey | Review statutory and regulatory references to collateralizing Title IV funds | .40 | 348.00 |
| 05/03/17 | Jay R. Indyke | Review email re analysis of Wilson and Muir security interest and related documents; email re question on lien filing | .30 | 354.00 |
| 05/03/17 | Jay R. Indyke | Conference call re 9019 settlement motion and objections | 1.30 | 1,534.00 |
| 05/04/17 | David E. Mills | Address issues with client re objections, possible security interest in settlement proceeds, motion to strike and related issues | 2.20 | 2,288.00 |
| 05/04/17 | Jay Vaughan | Work on security agreement and collateral inquiry | 1.10 | 1,023.00 |
| 05/04/17 | Joseph A. Mensah | Analyze each federal register related to the prohibition of title iv hypothecation | 2.80 | 1,190.00 |
| 05/04/17 | Jay R. Indyke | Review motion to compel turnover | .30 | 354.00 |



Invoice Number: 1771203
CL 01 17604

**519664-201**
**COE Litigation**
**DL19664.0002**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 05/05/17 | Blain B. Butner | Work on issues re potential security interest in Title IV funds received by institution; conference re same | .80 | 824.00 |
| 05/05/17 | David E. Mills | Review court order re hearing review analysis of bank's claim of security interest in settlement proceeds; consider challenge re same and consider surcharge motion; work on reply re turnover motion review analysis re HEA and security interest in T4 funds; review and revise draft motion to approve settlement and send same to client; work on motions and filings pursuant to strategy | 3.30 | 3,432.00 |
| 05/05/17 | Alyssa T Saunders | Strategize re withdrawal notice and new motion for approval of settlement | .40 | 340.00 |
| 05/05/17 | Jay Vaughan | Work on use of federal funds as collateral inquiry and review materials re same | 2.80 | 2,604.00 |
| 05/10/17 | Robert B. Winning | Research re issues raised by objections to COE settlement | 1.10 | 918.50 |
| 05/10/17 | David E. Mills | Work on opposition to motion to compel turnover; work on strategy for court hearing; work on revised motion to approve COE settlement | 2.80 | 2,912.00 |
| 05/10/17 | Alyssa T Saunders | Prepare for status hearing; work on second motion for approval of COE settlement | 2.80 | 2,380.00 |
| 05/10/17 | Jay Vaughan | Review case developments and prepare for status hearing | .60 | 558.00 |
| 05/12/17 | Robert B. Winning | Research 506(c) issue with COE settlement | 1.10 | 918.50 |
| 05/12/17 | Jay Vaughan | Prepare for status hearing and review materials re same | 1.60 | 1,488.00 |
| 05/13/17 | Jay R. Indyke | Telephone call re to issues with respect to lien claim and settlement | .30 | 354.00 |
| 05/13/17 | Jay R. Indyke | Review email with analysis on secured creditors' claim and email group re status of positions and arguments | .40 | 472.00 |



519664-201
**COE Litigation**
DL19664.0002

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 05/14/17 | David E. Mills | Work on strategy re DOJ/ED; work on status report to file in court; work on amended motion to approve COE settlement | 2.90 | 3,016.00 |
| 05/14/17 | Jay R. Indyke | Review RD and trustee objection to motion seeking immediate turnover of estate funds | .50 | 590.00 |
| 05/15/17 | Jay R. Indyke | Review email with analysis of surcharge claim | .40 | 472.00 |
| 05/17/17 | Robert B. Winning | Telephone call re Muir and ED action and 5/16 status conference | .80 | 668.00 |
| 05/17/17 | David E. Mills | Work on implementing strategy re DOJ and FSA; work on renewed motion to approve COE settlement agreement | 1.70 | 1,768.00 |
| 05/17/17 | Alyssa T Saunders | Work on renewed motion for approval of settlement; communications re same | 2.60 | 2,210.00 |
| 05/17/17 | Jay Vaughan | Work on litigation updates | 3.00 | 2,790.00 |
| 05/18/17 | Robert B. Winning | Telephone call re COE settlement and objections thereto and related follow-up | 1.40 | 1,169.00 |
| 05/18/17 | David E. Mills | Work on strategy; work on renewed motion to approve COE settlement agreement; review status of discussions with W&M Bank on alleged security interest in settlement proceeds; draft email to AUSA Malloy re copying and sending us the documents supporting reimbursement claims | 2.80 | 2,912.00 |
| 05/18/17 | Alyssa T Saunders | Work on renewal motion to approve settlement; strategize re next steps | 1.90 | 1,615.00 |
| 05/18/17 | Jay R. Indyke | Telephone call with counsel for trustee re approach to bank surcharge issues; review motion to approve settlement | .50 | 590.00 |
| 05/18/17 | Jay R. Indyke | Review draft status report for court | .20 | 236.00 |
| 05/18/17 | Melissa H. Boyd | Telephone call and emails re draft 9019 motion to approve ED settlement and applicable standard and court analysis; research re 6th Cir/Kentucky standards re same; email case law and discussions to support motion | 1.60 | 1,176.00 |

# Cooley

**Invoice Number: 1771203**
CL 01 17604

**519664-201**
**COE Litigation**
**DL19664.0002**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 05/20/17 | David E. Mills | Work on renewed motion to approve COE settlement | 1.10 | 1,144.00 |
| 05/20/17 | Jay R. Indyke | Review filed status report by trustee | .20 | 236.00 |
| 05/21/17 | Michael B. Goldstein | Review revised motion; emails re same. | .60 | 777.00 |
| 05/21/17 | David E. Mills | Work on renewed motion to approve COE settlement | 2.60 | 2,704.00 |
| 05/21/17 | Alyssa T Saunders | Research and draft section re standard for motion to approve settlement and business judgment rule | 1.10 | 935.00 |
| 05/22/17 | Robert B. Winning | Telephone call re COE settlement and follow-up re same | .90 | 751.50 |
| 05/22/17 | David E. Mills | Work on renewed motion to approve COE settlement; strategy call re possible security interest on Title IV funds or proceeds of settlement | 3.10 | 3,224.00 |
| 05/22/17 | Alyssa T Saunders | Communications re renewed motion to approve settlement | .30 | 255.00 |
| 05/22/17 | Jay Vaughan | Work on request to approve settlement | .30 | 279.00 |
| 05/22/17 | Jay R. Indyke | Review draft letter to Pollack relative to purported secured claim and right to surcharge | .20 | 236.00 |
| 05/23/17 | David E. Mills | Review email from AUSA J. Malloy re document return to trustee; work on renewed motion to approve COE settlement and address objections; renew confidentiality issues re COE | 2.90 | 3,016.00 |
| 05/23/17 | Alyssa T Saunders | Revise motion for order approving settlement | .50 | 425.00 |
| 05/24/17 | David E. Mills | Work on renewed motion to approve COE settlement and proposed order; review docket; work on strategy re same | 1.90 | 1,976.00 |
| 05/24/17 | Alyssa T Saunders | Revise renewed motion to approve settlement; draft proposed order re same; analyze filing of motion in main case and objections to filings in adversary proceeding | 1.40 | 1,190.00 |



**Invoice Number: 1771203**
CL 01 17604

**519664-201**
**COE Litigation**
 **DL19664.0002**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 05/25/17 | Alyssa T Saunders | Review court orders re filing of motion for approval of settlement | .10 | 85.00 |
| 05/26/17 | Jay R. Indyke | Review draft of revised motion to approve COE settlement | .20 | 236.00 |
| 05/26/17 | Jay R. Indyke | Review revised COE settlement motion | .30 | 354.00 |

**Total Fees** **$69,279.00**

**Fee Summary:**

| Timekeeper | Type | Rate | Hours | Total |
|------------|------|------|-------|-------|
| David E. Mills | Partner | 1040 | 27.30 | 28,392.00 |
| Jay Vaughan | Partner | 930 | 13.20 | 12,276.00 |
| Jay R. Indyke | Partner | 1180 | 5.10 | 6,018.00 |
| Blain B. Butner | Senior Counsel | 1030 | .80 | 824.00 |
| Michael B. Goldstein | Senior Counsel | 1295 | .60 | 777.00 |
| Katherine A. Lee Carey | Special Counsel | 870 | .40 | 348.00 |
| Robert B. Winning | Associate | 835 | 8.30 | 6,930.50 |
| Alyssa T Saunders | Associate | 850 | 11.90 | 10,115.00 |
| Joseph A. Mensah | Associate | 425 | 5.70 | 2,422.50 |
| Melissa H. Boyd | Associate | 735 | 1.60 | 1,176.00 |

**For costs and disbursements recorded through May 31, 2017 :**

| | |
|---|---|
| Air Fare | 692.50 |
| Traveler: J. VAUGHAN Departure Date: 5/15/2017 Itinerary: Washington, DC-Chicago, IL-Louisville, KY-Washington, DC Airline: United | |
| Research Database / Document Retrieval | 181.00 |

**Total Costs** **$873.50**

**Matter Total** **$70,152.50**

**Total Due on All Matters** **$152,273.41**



ATTORNEYS AT LAW

101 California
5th floor
San Francisco, CA
94111-5800
MAIN 415 693-2000
FAX  415 693-2222

Palo Alto, CA
San Diego, CA
Los Angeles, CA
Broomfield, CO
Seattle, WA
New York, NY
Reston, VA
Washington, DC
Boston, MA
Shanghai, P. R. China
London, United Kingdom

June 28, 2017

Robert W. Keats
Decker College, Inc., Debtor
Keats & Schwietz, PLLC
P.O. Box 221377
Louisville, KY 40252

www.cooley.com

Taxpayer ID Number
94-1140085

**Invoice Number: 1771203**
CL 01 17604

# R E M I T T A N C E   A D V I C E

### Please include this Remittance Advice with your payment

**For current services rendered through 5/31/2017-Invoice No. 1771203:**

| Client-Matter | | Fees | Costs | Total |
|---|---|---|---|---|
| 519664-101 | General | 79,349.00 | 2,771.91 | 82,120.91 |
| 519664-201 | COE Litigation | 69,279.00 | 873.50 | 70,152.50 |

**Total Due on Current Invoice** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **$**      **152,273.41**

**Cooley LLP**
101 California Street, 5th floor
San Francisco, CA 94111-5800

Tax ID# 94-1140085

**Payment may be made by wire transfer or ACH:**
Wells Fargo Bank - San Francisco, CA 94104
Account # 4129155206  ABA Routing # 121000248  Swift # WFBIUS6S
**When making electronic payments please provide invoice number(s)
and send remittance advice to AR@cooley.com**

Invoices are due and payable upon receipt. Any unpaid balance after 30 days may
accrue late charges.

# Cooley

ATTORNEYS AT LAW

101 California
5th floor
San Francisco, CA
94111-5800
MAIN 415 693-2000
FAX   415 693-2222

www.cooley.com

Taxpayer ID Number
94-1140085

Palo Alto, CA
San Diego, CA
Los Angeles, CA
Broomfield, CO
Seattle, WA
New York, NY
Reston, VA
Washington, DC
Boston, MA
Shanghai, P. R. China
London, United Kingdom

July 20, 2017

Robert W. Keats
Decker College, Inc., Debtor
Keats & Schwietz, PLLC
P.O. Box 221377
Louisville, KY  40252

**Invoice Number:  1778912**
CL 01 17604

0519664-MAIN

*For services rendered through June 30, 2017*

| | | |
|---|---|---|
| Fees . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .$ | | 46,563.50 |
| Chargeable costs and disbursements . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .$ | | 144.58 |
| **Total Due on Current Invoice** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .$ | | **46,708.08** |

# Cooley

**Invoice Number:  1778912**
CL 01 17604

**519664-101**
**General**
  **DL19664.0001**

**For services rendered through June 30, 2017 :**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06/01/17 | Mollie N. Canby | Monitor bankruptcy docket | .20 | 48.00 |
| 06/05/17 | David E. Mills | Review correspondence from counsel for shareholders; work on strategy re same; review analysis of Tucker Act claim | 2.30 | 2,392.00 |
| 06/05/17 | Mollie N. Canby | Monitor bankruptcy docket for R. Winning | .10 | 24.00 |
| 06/20/17 | Nicole B. Carroll | Review and organize bankruptcy pleadings | 1.00 | 240.00 |

**Total Fees** **$2,704.00**

**Fee Summary:**

| Timekeeper | Type | Rate | Hours | Total |
|-----------|------|------|-------|-------|
| David E. Mills | Partner | 1040 | 2.30 | 2,392.00 |
| Nicole B. Carroll | Paralegal | 240 | 1.00 | 240.00 |
| Mollie N. Canby | Paralegal | 240 | .30 | 72.00 |

**For costs and disbursements recorded through June 30, 2017 :**

| | |
|---|---|
| Research Database / Document Retrieval | 57.58 |

**Total Costs** **$57.58**

**Matter Total** **$2,761.58**

# Cooley

**Invoice Number: 1778912**
CL 01 17604

519664-201
COE Litigation
DL19664.0002

**For services rendered through June 30, 2017 :**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06/05/17 | Jay Vaughan | Work on litigation developments | .40 | 372.00 |
| 06/14/17 | David E. Mills | Review communications from B. Pollack re bank's claims; advise client re same; exchange email with client on strategy; work on analysis of objections | 1.80 | 1,872.00 |
| 06/15/17 | David E. Mills | Review objections/responses filed by bank, Decker and DOJ | 1.60 | 1,664.00 |
| 06/16/17 | David E. Mills | Work on strategy re objections and hearing; work on issues for reply; email exchange with B. Keats re strategy; work on response for Trustee; work on response to bank's proposal | 2.80 | 2,912.00 |
| 06/16/17 | Alyssa T Saunders | Review Decker objection and US response to Trustee's motion | .50 | 425.00 |
| 06/19/17 | David E. Mills | Address issue concerning effect of dismissal on prior findings; work on strategy for hearing and reply brief in support of settlement | 1.90 | 1,976.00 |
| 06/19/17 | Jay Vaughan | Work on responses to objections | 1.10 | 1,023.00 |
| 06/20/17 | David E. Mills | Work on strategy and issues for hearing; review and revise reply brief in support of settlement with COE | 2.80 | 2,912.00 |
| 06/20/17 | Alyssa T Saunders | Work on reply in support of Trustee's renewed motion to approve settlement; prepare for hearing | 2.20 | 1,870.00 |
| 06/20/17 | Jay Vaughan | Work on objection to motion | 1.80 | 1,674.00 |
| 06/20/17 | Jay R. Indyke | Review Wilson & Muir objection to revised motion approving settlement with COE | .10 | 118.00 |
| 06/21/17 | David E. Mills | Final review and edits to reply brief and prepare for hearing; review COE filing | 3.10 | 3,224.00 |
| 06/21/17 | Alyssa T Saunders | Review Decker objection by B. Pollack; analyze COE response to objections to motion to approve settlement | .60 | 510.00 |

# Cooley

**Invoice Number: 1778912**
CL 01 17604

**519664-201**
**COE Litigation**
   **DL19664.0002**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06/21/17 | Jay Vaughan | Prepare for hearing and review materials re same | .80 | 744.00 |
| 06/22/17 | Michael B. Goldstein | Emails, conference, review motions re settlement order, actions by Decker Inc and DOJ | 1.10 | 1,424.50 |
| 06/22/17 | David E. Mills | Prepare for hearing and attend same; provide follow-up on strategy for proposed order | 3.10 | 3,224.00 |
| 06/22/17 | Alyssa T Saunders | Attend telephonic hearing re motion to approve settlement | 1.30 | 1,105.00 |
| 06/22/17 | Nicole B. Carroll | Review new filings in bankruptcy cases | .60 | 144.00 |
| 06/22/17 | Justin P. Abello | Research case updates and email re same | .30 | 52.50 |
| 06/23/17 | Naomi Harralson May | Review, research and draft revisions to order re adversary proceeding | 1.40 | 938.00 |
| 06/23/17 | David E. Mills | Work on issues for proposed order and provide input on draft | 1.10 | 1,144.00 |
| 06/23/17 | Alyssa T Saunders | Review court order and filings in main case and adversary proceeding; revise proposed order re effect of findings of fact re COE letters | .80 | 680.00 |
| 06/23/17 | Jay Vaughan | Work on reimbursement request and contact auditor re same | .10 | 93.00 |
| 06/23/17 | Justin P. Abello | Research case updates | .60 | 105.00 |
| 06/26/17 | Naomi Harralson May | Work on draft order re adversary proceeding | 1.00 | 670.00 |
| 06/26/17 | David E. Mills | Work on analysis of latest proposal by Woodcox to pay $5 million to obtain estate's claims | 1.10 | 1,144.00 |
| 06/26/17 | Alyssa T Saunders | Revise proposed court order re motion to approve settlement | 1.00 | 850.00 |
| 06/26/17 | Jay Vaughan | Work on settlement order and review materials re same | 3.30 | 3,069.00 |
| 06/27/17 | Robert B. Winning | Analysis of correspondence re purchase of litigation claims | .40 | 334.00 |

# Cooley

**519664-201**
**COE Litigation**
  **DL19664.0002**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 06/27/17 | Michael B. Goldstein | Email exchange re COE settlement issues and DOJ issues | .60 | 777.00 |
| 06/27/17 | Jay Vaughan | Work on settlement developments and offer for shareholder acquisition | .70 | 651.00 |
| 06/28/17 | Robert B. Winning | Telephone call re claim purchase proposal | .40 | 334.00 |
| 06/28/17 | Michael B. Goldstein | Telephone conference re proceeding re settlement with COE | .50 | 647.50 |
| 06/28/17 | Jay R. Indyke | Telephone call re Woodcox offer on claims | .30 | 354.00 |
| 06/29/17 | Michael B. Goldstein | Email exchange re DOJ response to settlement; conference re same | 1.60 | 2,072.00 |
| 06/29/17 | David E. Mills | Work on re proposed order and provide input regarding same; review emails from interested parties; review emails from, AUSAs regarding proposed order. | 1.20 | 1,248.00 |
| 06/30/17 | David E. Mills | Review exchange of emails re proposed order and work on strategy | 1.20 | 1,248.00 |
| 06/30/17 | Alyssa T Saunders | Review communications re proposed order re motion to approve settlement | .30 | 255.00 |

**Total Fees**                                                    **$43,859.50**

**Fee Summary:**

| Timekeeper | Type | Rate | Hours | Total |
|------------|------|------|-------|-------|
| David E. Mills | Partner | 1040 | 21.70 | 22,568.00 |
| Jay Vaughan | Partner | 930 | 8.20 | 7,626.00 |
| Jay R. Indyke | Partner | 1180 | .40 | 472.00 |
| Michael B. Goldstein | Senior Counsel | 1295 | 3.80 | 4,921.00 |
| Robert B. Winning | Associate | 835 | .80 | 668.00 |
| Naomi Harralson May | Associate | 670 | 2.40 | 1,608.00 |
| Alyssa T Saunders | Associate | 850 | 6.70 | 5,695.00 |
| Nicole B. Carroll | Paralegal | 240 | .60 | 144.00 |
| Justin P. Abello | Paralegal | 175 | .90 | 157.50 |

# Cooley

Invoice Number:  1778912
CL 01 17604

**519664-201**
**COE Litigation**
   **DL19664.0002**

**For costs and disbursements recorded through June 30, 2017 :**

Research Database / Document Retrieval                                              87.00

**Total Costs**                                                                      **$87.00**

**Matter Total**                                                                   **$43,946.50**

**Total Due on All Matters**                                                      **$46,708.08**

# Cooley

ATTORNEYS AT LAW

101 California
5th floor
San Francisco, CA
94111-5800
MAIN 415 693-2000
FAX 415 693-2222

www.cooley.com

Taxpayer ID Number
94-1140085

Palo Alto, CA

San Diego, CA

Los Angeles, CA

Broomfield, CO

Seattle, WA

New York, NY

Reston, VA

Washington, DC

Boston, MA

Shanghai, P. R. China

London, United Kingdom

August 23, 2017

Robert W. Keats
Decker College, Inc., Debtor
Keats & Schwietz, PLLC
P.O. Box 221377
Louisville, KY 40252

**Invoice Number: 1791475**
CL 01 17604

0519664-MAIN

*For services rendered through July 31, 2017*

| | | |
|---|---|---|
| Fees . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ | 29,439.50 |
| Chargeable costs and disbursements . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ | 27.90 |
| **Total Due on Current Invoice** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ | **29,467.40** |

# Cooley

**Invoice Number: 1791475**
CL 01 17604

519664-101
General
  DL19664.0001

**For services rendered through July 31, 2017 :**

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| 07/03/17 | Mollie N. Canby | Review bankruptcy docket | .20 | 48.00 |
| 07/13/17 | Justin P. Abello | Research Decker case updates and send email re same | .40 | 70.00 |
| 07/14/17 | Justin P. Abello | Research Decker bankruptcy case updates | .30 | 52.50 |
| 07/18/17 | David E. Mills | Review court order and work on filing | .70 | 728.00 |
| 07/18/17 | Jay Vaughan | Work on program review update | .30 | 279.00 |
| 07/18/17 | Justin P. Abello | Research case update and send out email re same | .20 | 35.00 |
| 07/20/17 | Justin P. Abello | Research case updates and send out email re same | .20 | 35.00 |
| 07/25/17 | David E. Mills | Work on response to government; work on plan for motion to retain experts | 1.10 | 1,144.00 |
| 07/25/17 | Justin P. Abello | Research case updates and send out email re same | .20 | 35.00 |
| 07/28/17 | Naomi Harralson May | Work on drafting motion to hire accounting firm | 1.30 | 871.00 |
| 07/28/17 | David E. Mills | Review amended motion filed in court and review motion to engage expert; work on strategy re same | 1.20 | 1,248.00 |
| 07/28/17 | Justin P. Abello | Research case updates and send out email re same; research draft document of court filing | .40 | 70.00 |
| 07/31/17 | Naomi Harralson May | Work on draft motion re application to hire accounting firm, including research for same | 3.20 | 2,144.00 |

**Total Fees**                                                                    **$6,759.50**

# Cooley

**Invoice Number: 1791475**
CL 01 17604

**519664-101**
**General**
  **DL19664.0001**

**Fee Summary:**

| Timekeeper | Type | Rate | Hours | Total |
|---|---|---|---|---|
| David E. Mills | Partner | 1040 | 3.00 | 3,120.00 |
| Jay Vaughan | Partner | 930 | .30 | 279.00 |
| Naomi Harralson May | Associate | 670 | 4.50 | 3,015.00 |
| Mollie N. Canby | Paralegal | 240 | .20 | 48.00 |
| Justin P. Abello | Paralegal | 175 | 1.70 | 297.50 |

**For costs and disbursements recorded through July 31, 2017 :**

| | |
|---|---|
| Research Database / Document Retrieval | 27.90 |
| **Total Costs** | **$27.90** |
| **Matter Total** | **$6,787.40** |

# Cooley

**Invoice Number: 1791475**
CL 01 17604

519664-201
COE Litigation
  DL19664.0002

**For services rendered through July 31, 2017 :**

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 07/06/17 | Naomi Harralson May | Review settlement order as filed | .10 | 67.00 |
| 07/06/17 | David E. Mills | Review email and substantive proposal from AUSA Malloy re alteration of proposed order and work on response to same; exchange email with client re same; review transcript of hearing on relevant issues; review revised proposed order; review email responses from interested parties | 2.50 | 2,600.00 |
| 07/06/17 | Alyssa T Saunders | Review ED's proposed revised order re motion to approve settlement; communications re same | .30 | 255.00 |
| 07/06/17 | Jay Vaughan | Work on settlement order and review materials re same | .30 | 279.00 |
| 07/07/17 | David E. Mills | Review changes to proposed order to try to accommodate AUSA Malloy's concerns and provide input re same | .90 | 936.00 |
| 07/07/17 | Alyssa T Saunders | Communications re order to approve COE settlement | .10 | 85.00 |
| 07/10/17 | Michael B. Goldstein | Conference, email exchange re DOJ request for putting documents under seal and securing court security for proceedings | .40 | 518.00 |
| 07/10/17 | David E. Mills | Work on proposed order and email to counsel re same; review DOJ's motion to file under seal | 1.40 | 1,456.00 |
| 07/11/17 | Michael B. Goldstein | Conference, email exchanges re implications of Secretary's decision and effect of proposed settlement | .70 | 906.50 |
| 07/11/17 | David E. Mills | Review new language proposed by DOJ for order and exchange emails re same | .80 | 832.00 |
| 07/11/17 | Jay Vaughan | Work on case and settlement developments | .20 | 186.00 |
| 07/12/17 | David E. Mills | Work on language of proposed order | .70 | 728.00 |

# Cooley

519664-201
**COE Litigation**
  DL19664.0002

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 07/13/17 | David E. Mills | Review court order re sealed motion and inquire re same | .70 | 728.00 |
| 07/14/17 | Michael B. Goldstein | Emails, review materials re DOJ filings and positions of other parties | .60 | 777.00 |
| 07/14/17 | David E. Mills | Review court filings and work on strategy; review and respond to emails from client; review and provide input on email from AUSA Bell re proposed order; work on filing re same | 1.70 | 1,768.00 |
| 07/17/17 | David E. Mills | Exchange email with client re filing COE settlement; final review of motion to approve | 1.10 | 1,144.00 |
| 07/19/17 | Michael B. Goldstein | Review signed order; conference and emails re same | .40 | 518.00 |
| 07/19/17 | David E. Mills | Review court order granting Trustee's motion; work on strategy for next steps | 1.30 | 1,352.00 |
| 07/19/17 | Jay Vaughan | Work on settlement developments and next steps | .30 | 279.00 |
| 07/20/17 | Michael B. Goldstein | Review motion to vacate filed by DOJ, conferences and emails re same. | .40 | 518.00 |
| 07/20/17 | David E. Mills | Review ED/DOJ motion to vacate order; work on strategy for response | 1.10 | 1,144.00 |
| 07/21/17 | David E. Mills | Work on response to DOJ motion to vacate; review information from client | 1.30 | 1,352.00 |
| 07/24/17 | David E. Mills | Work on response to motion to vacate; review court order and exchange email with client re same | 1.30 | 1,352.00 |
| 07/24/17 | Jay Vaughan | Work on filing re US objection to recommended order | .20 | 186.00 |
| 07/25/17 | Michael B. Goldstein | Review motions; email exchanges re status issues | .30 | 388.50 |
| 07/27/17 | Jay Vaughan | Work on request to approve settlement and hire experts | .20 | 186.00 |
| 07/28/17 | Jay Vaughan | Work on request to hire experts | 1.70 | 1,581.00 |
| 07/31/17 | Jay Vaughan | Work on request for settlement approval | .60 | 558.00 |

# Cooley

**Invoice Number: 1791475**
CL 01 17604

**519664-201**
**COE Litigation**
  **DL19664.0002**

**Total Fees**                                                   **$22,680.00**

**Fee Summary:**

| Timekeeper | Type | Rate | Hours | Total |
|---|---|---|---|---|
| David E. Mills | Partner | 1040 | 14.80 | 15,392.00 |
| Jay Vaughan | Partner | 930 | 3.50 | 3,255.00 |
| Michael B. Goldstein | Senior Counsel | 1295 | 2.80 | 3,626.00 |
| Naomi Harralson May | Associate | 670 | .10 | 67.00 |
| Alyssa T Saunders | Associate | 850 | .40 | 340.00 |

**Matter Total**                                                  **$22,680.00**

**Total Due on All Matters**                                      **$29,467.40**